**Lazaro D. BORRERO, Appellee,**

v.

**Curtis J. ALJETS, Immigration and Naturalization Service, Appellant.**

No. 02–1506.

United States Court of Appeals, Eighth Circuit.

Submitted: Dec. 11, 2002.

Filed: April 15, 2003.

---

Earle B. Wilson, argued, U.S. Dept. of Justice, Civil Division, OIL, Washington, DC (Brian G. Slocum, on the brief), for appellant.

Katherine M. Menendez, argued, Asst. Federal Public Defender, Minneapolis, MN, for appellee.

Before WOLLMAN, HEANEY, and MELLOY, Circuit Judges.

WOLLMAN, Circuit Judge.

Lazaro Borrero is an inadmissible alien subject to a final order of removal. Because his native country, Cuba, will not accept his return, he·was held in the custody of the Immigration and Naturalization Service (INS) upon his release from prison on state drug and firearms charges on September 11, 2000. The district court granted Borrero's petition for writ of habeas corpus, and he was released from INS custody on January 4, 2002. The government appeals, arguing that it has statutory authority to detain inadmissible aliens, indefinitely if necessary, pending deportation. Our decision in this case turns on the application of *Zadvydas v. Davis,* 533 U.S. 678, 121 S.Ct. 2491, 150 L.Ed.2d 653 (2001), in which the Supreme Court adopted a narrowing construction of 8 U.S.C. § 1231(a)(6) in order to avoid a serious doubt about its constitutionality as applied to admitted aliens. Because the detention of inadmissible aliens does not raise the same constitutional concerns as does the detention of admitted aliens, we conclude that *Zadvydas*'s narrowing construction of § 1231(a)(6) does not limit the government's .statutory authority to detain inadmissible aliens. Accordingly, we reverse.

## I.

The facts underlying this appeal are undisputed. Borrero is a citizen of Cuba who arrived at the border of the United States in 1980 during the Mariel boatlift. The Immigration and Naturalization Service (INS) paroled Borrero into the United States on June 4, 1980. During his parole, Borrero was convicted of simple battery in 1983, cocaine possession in 1984, and theft from the person in 1987. In 1993, Borrero was convicted of possession and sale of cocaine and possession of a pistol by a felon. While Borrero was in state custody on his 1993 convictions, the INS initiated removal proceedings against him. The im-

migration judge found Borrero removable and ineligible for asylum or withholding of removal because of his serious criminal offenses. The Board of Immigration Appeals affirmed.

On September 11, 2000, Borrero was released from state custody into the custody of the INS. On September 19, 2000, the INS revoked Borrero's immigration parole, citing his firearms offense and his threat to kill an immigration judge. In accordance with the parole review procedures for detained Mariel Cubans, 8 C.F.R. § 212.12, the INS reviewed Borrero's parole status in March 2001. On May 1, 2001, after interviewing Borrero and considering various factors weighing for and against parole, the Associate Commissioner was unable to conclude that Borrero's parole would be in the public interest. The district court determined that the *Zadvydas* narrowing construction of § 1231(a)(6) applied uniformly to both admitted and inadmissible aliens and thus held that, absent a significant likelihood that Borrero "actually will be removed from the United States in the reasonably foreseeable future," he was entitled to release on parole. As set forth above, the district court granted Borrero's petition for writ of habeas corpus on January 4, 2002, and ordered that he be released subject to such terms and conditions the INS deemed appropriate pursuant to § 1231(a)(3).

## II.

We review the district court's interpretation of a federal statute *de novo. Norwest Bank of North Dakota, N.A. v. Doth,* 159 F.3d 328, 332–33 (8th Cir.1998). We give substantial deference to an agency's interpretation of the statutes and regulations it administers. *INS v. Aguirre–Aguirre,* 526 U.S. 415, 424, 119 S.Ct. 1439, 143 L.Ed.2d 590 (1999); *Vue v. INS,* 92

F.3d 696, 699 (8th Cir.1996). If the agency interpretation conflicts with a decision of the Supreme Court, however, we are bound by the Court's interpretation. *See Mesa Verde Constr. Co. v. Northern Cal. Dist. Council of Laborers,* 861 F.2d 1124, 1140 (9th Cir.1988).

This case presents the issue of whether the narrowing construction of § 1231(a)(6) applied to admitted aliens in *Zadvydas* is in conflict with the construction of § 1231(a)(6) the INS would have us apply to inadmissible aliens. In *Zadvydas,* the Court addressed the government's statutory authority under § 1231(a)(6) to detain indefinitely "aliens who were admitted to the United States but subsequently ordered removed." 533 U.S. at 682, 121 S.Ct. 2491. Ordinarily, "the Attorney General shall remove the alien from the United States" within ninety days of the date on which the order of removal becomes final. 8 U.S.C. § 1231(a)(1). However, when an alien's removal during the ninety-day removal period is not possible, § 1231(a)(6) provides for continued detention of that alien:

> An alien ordered removed who is inadmissible under section 1182 of this title, removable under section 1227(a)(1)(C), 1227(a)(2), or 1227(a)(4) of this title or who has been determined by the Attorney General to be a risk to the community or unlikely to comply with the order of removal, may be detained beyond the removal period and, if released, shall be subject to the terms of supervision in paragraph (3).

The aliens ordered removed in *Zadvydas* were resident aliens who had been ordered removed after they had completed sentences for serious crimes. 533 U.S. at 684–85, 121 S.Ct. 2491. Confronted with a statute that placed no time limit on the detention of aliens within the three specified categories, the Court "interpret[ed] the statute to avoid a serious constitutional

threat," and "conclude[d] that, once removal is no longer reasonably foreseeable, continued detention is no longer authorized by statute." *Id.* at 699, 121 S.Ct. 2491. Although acknowledging the primacy of the executive branch in foreign policy matters including immigration and repatriation negotiations, the Court nonetheless recognized a presumptively reasonable detention period of six months. *Id.* at 700–01, 121 S.Ct. 2491.

■ *Zadvydas* framed the issue presented as "whether this post-removal-period statute authorizes the Attorney General to detain a removable alien *indefinitely* beyond the removal period or only for a period *reasonably necessary* to secure the alien's removal." *Id.* at 682, 121 S.Ct. 2491. The "serious constitutional problem" raised by a statute that permits indefinite detention stems from the Fifth Amendment's Due Process Clause prohibition of government detention except as a result of a criminal proceeding conducted with adequate procedural safeguards or "in certain special and 'narrow' non-punitive 'circumstances' where a special justification, such as harm-threatening mental illness, outweighs the 'individual's constitutionally protected interest in avoiding physical restraint.'" *Id.* at 690, 121 S.Ct. 2491 (citing *United States v. Salerno,* 481 U.S. 739, 746, 107 S.Ct. 2095, 95 L.Ed.2d 697 (1987); *Foucha v. Louisiana,* 504 U.S. 71, 80, 112 S.Ct. 1780, 118 L.Ed.2d 437 (1992); *Kansas v. Hendricks,* 521 U.S. 346, 356, 117 S.Ct. 2072, 138 L.Ed.2d 501 (1997)). Post-removal detention is civil in nature, not criminal, and it applies "broadly to aliens ordered removed for many and various reasons, including tourist visa violations." *Id.* at 691, 121 S.Ct. 2491. The Court distinguished *Shaughnessy v. United States ex rel. Mezei,* 345 U.S. 206, 73 S.Ct. 625, 97 L.Ed. 956 (1953), in which it rejected an alien's due process challenge to

indefinite detention, on the grounds that Mezei had not effected an entry:

> The distinction between an alien who has effected an entry into the United States and one who has never entered runs throughout immigration law. It is well established that certain constitutional protections available to persons inside the United States are unavailable to aliens outside of our geographic borders. But once an alien enters the country, the legal circumstance changes, for the Due Process Clause applies to all "persons" within the United States, including aliens, whether their presence here is lawful, unlawful, temporary, or permanent.

533 U.S. at 693, 121 S.Ct. 2491 (citations omitted). Whereas an alien within the country is entitled to the protection of the Due Process Clause, whatever process Congress has authorized will satisfy the Constitution with respect to an alien requesting admission. *Landon v. Plasencia,* 459 U.S. 21, 33–35, 103 S.Ct. 321, 74 L.Ed.2d 21 (1982) ("[C]ontrol over matters of immigration is a sovereign prerogative, largely within the control of the Executive and the Legislature."); *United States ex rel. Knauff v. Shaughnessy,* 338 U.S. 537, 544, 70 S.Ct. 309, 94 L.Ed. 317 (1950) ("Whatever the procedure authorized by Congress is, it is due process as far as an alien denied entry is concerned."). The constitutional issue avoided in *Zadvydas* is simply not present in the context of aliens who have not effected an entry into the United States.

■ Borrero argues that when the Supreme Court narrowly construes a statute to avoid constitutional doubt, that construction applies categorically to all future cases whether or not the circumstances raise the same constitutional questions. Although *Xi v. INS,* 298 F.3d 832, 835–36 (9th Cir.2002), and *Rosales–Garcia v. Holland,* 322 F.3d 386, 405–06 (6th Cir.2003) (en banc), take this view, we respectfully disagree. We interpret *Zadvydas* as limiting the detention of only those aliens whose detention raises serious constitutional doubt—admitted aliens. *See Xi,* 298 F.3d at 841–42 (9th Cir.2002) (Rymer, J., dissenting); *see also Chavez–Rivas v. Olsen,* 207 F.Supp.2d 326, 337 (D.N.J. 2002) (paraphrasing *Zadvydas*'s narrowing construction as "an alien may be detained beyond the removal period, and, if the alien is not inadmissible, such detention shall not extend beyond a period reasonably necessary to secure removal."). *Zadvydas* itself does not mandate uniform application of § 1231(a)(6) to all aliens. Noting that § 1231(a)(6) applies to "terrorists and criminals," 533 U.S. at 697, 121 S.Ct. 2491, the Court stated that "terrorism or other special circumstances" may justify greater deference to Congress and the Executive. *Id.* at 696, 121 S.Ct. 2491. In light of the fact that *Zadvydas* expressly distinguished *Mezei* on the grounds that *Mezei* had not made an entry into the United States, we conclude that *Zadvydas*'s six-month presumption of reasonableness is inapplicable to inadmissible aliens.

■ Finding no statutory time limit on the detention of an inadmissible alien, we turn to Borrero's constitutional argument. Borrero contends that if § 1231(a)(6) authorizes indefinite detention of inadmissible aliens, it is unconstitutional under the Due Process Clause of the Fifth Amendment. However persuasive this argument may be, we are bound by the Supreme Court's decision in *Mezei,* which *Zadvydas* neither overruled nor undermined. Rather, the *Zadvydas* Court stated that "[a]liens who have not yet gained initial admission to this country would present a very different question." 533 U.S. at 682, 121 S.Ct. 2491. Like *Zadvydas, Mezei* involved indefinite detention, but the critical

difference was that Mezei had not effected an entry into the United States. Although Mezei was physically present on Ellis Island, "he was 'treated,' for constitutional purposes, 'as if stopped at the border.' And that made all the difference." *Id.* at 693, 121 S.Ct. 2491.

*Mezei* involved an alien who, after living in the United States for twenty-five years, went abroad for nineteen months. 345 U.S. at 208, 73 S.Ct. 625. Upon his return he was temporarily excluded from the United States by an immigration inspector. *Id.* On the basis of confidential information and without a hearing, the Attorney General made the exclusion permanent. *Id.* Because no other country would accept him and the exclusion order barred him from entering the United States, Mezei faced the prospect of indefinite detention at Ellis Island. *Id.* at 208–09, 73 S.Ct. 625.

■■■ Like Mezei, Borrero has not effected an entry into the United States. He is physically present in the United States only because he was paroled into the country by the INS. Parole does not constitute an entry. 8 U.S.C. §§ 1101(a)(13)(A)-(B), 1182(d)(5)(A). Borrero refers us to cases supporting the proposition that even aliens unlawfully present in the United States are guaranteed due process of law. *See, e.g., Plyler v. Doe,* 457 U.S. 202, 210, 102 S.Ct. 2382, 72 L.Ed.2d 786 (1982); *Wong Wing v. United States,* 163 U.S. 228, 238, 16 S.Ct. 977, 41 L.Ed. 140 (1896). Those cases may support extending certain constitutional protections to inadmissible aliens accused of crimes, but they do not call into question the power of the government to detain an alien who is stopped at the border. *See Sierra v. INS,* 258 F.3d 1213, 1218 (10th Cir.2001) (holding that an inadmissible alien is legally considered to be detained at the border and thus has no due process interest in release on parole); *Hoyte–Mesa v. Ashcroft,* 272 F.3d 989, 991 (7th Cir.

2001) (per curiam) (holding that *Mezei* remains good law after *Zadvydas,* thus annual parole review pursuant to the Cuban Review Plan satisfies due process); *Barrera–Echavarria v. Rison,* 44 F.3d 1441, 1450 (9th Cir.1995) (en banc) ("[E]xcludable aliens simply enjoy no constitutional right to be paroled into the United States, even if the only alternative is prolonged detention.").

Inadmissible aliens are of course not entirely without Fifth Amendment protection. *See Wang v. Reno,* 81 F.3d 808, 813 (9th Cir.1996) (that parolee was forced to give testimony that would lead to his "near certain execution" upon his return to China shocked the conscience of the court and violated his substantive due process rights). We hold, however, that the regulations governing the parole of Mariel Cubans, 8 C.F.R. § 212.12, are well within the sovereign prerogative of the executive branch to set immigration policy and do not violate the Fifth Amendment's Due Process Clause. There is no contention that the government failed to follow these procedures here. Accordingly, the judgment is reversed, and the case is remanded to the district court with direction to dismiss the petition.

HEANEY, Circuit Judge, dissenting.

I respectfully dissent. As a result of the majority's decision, Borrero is condemned to indefinite detention because he is countryless, despite completing his time in prison for his criminal acts. This course of action shocks the conscience and is neither ethical nor constitutional. Moreover, the decision is contrary to other circuits that have addressed the matter.

Under 8 U.S.C. § 1231(a)(6), any inadmissible or removable alien may be detained by the INS beyond the ninety-day removal period. The reasonable length of detention beyond the ninety-day removal period is six months, unless removal is

likely within the reasonably foreseeable future. *Zadvydas v. Davis*, 533 U.S. 678, 701, 121 S.Ct. 2491, 150 L.Ed.2d 653 (2001).

Although the Court concluded that lawfully admitted aliens could not be indefinitely detained, the majority's opinion, in dicta, did not extend its holding to aliens who had not effected entry into the United States, explaining that historically our nation has not bestowed the same constitutional privileges upon inadmissible aliens. *Id.* at 693, 121 S.Ct. 2491. Justice Scalia was perplexed by the majority's distinction: "[w]e are offered no justification why an alien under a valid and final order of removal—which has *totally extinguished* whatever right to presence in this country he possessed—has any greater due process right to be released into the country than an alien at the border seeking entry." *Id.* at 704, 121 S.Ct. 2491. Justice Kennedy noted in his dissent, "Section 1231(a)(6) permits continued detention not only of removable aliens but also of inadmissible aliens, for instance those stopped at the border before entry. Congress provides for detention of both categories within the same statutory grant of authority." *Id.* at 710, 121 S.Ct. 2491. Justice Kennedy explained that there were only two possible consequences of the majority's holding: (1) the holding applied to both categories of aliens, or (2) inadmissible and removable aliens can be treated differently. *Id.* He found the second option unconvincing: "it is not a plausible construction of § 1231(a)(6) to imply a time limit as to one class but not another. The text does not admit of this possibility." *Id.*

In fact, two circuits and the district court in the matter before us have agreed with Justices Kennedy's and Scalia's position: there is no credible distinction to be made between the rights conferred to removable and inadmissible aliens in § 1231(a)(6). In *Rosales–Garcia v. Hol-*

*land,* 322 F.3d 386, 404–05 (6th Cir.2003) (en banc), the court explained:

On the basis of the plain language of the provision, we find it difficult to· believe that the Supreme Court in *Zadvydas* could interpret § 1231(a)(6) as containing a reasonableness limitation for aliens who are removable on grounds of deportability but not for aliens who are removable on grounds of inadmissibility. Section 1231(a)(6) itself does not draw any distinction between the categories of removable aliens; nor would there be any statutory reason to interpret "detained beyond the removal period" differently for aliens who are removable on grounds of inadmissibility and aliens who are removable on grounds of deportability.

The Ninth Circuit also concluded the Supreme Court's construction of § 1231(a)(6) in *Zadvydas* applied to an inadmissible, formerly excludable alien. *Lin Guo Xi v. INS,* 298 F.3d 832, 834 (9th Cir.2002). It explained that "[s]ection 1231(a)(6) ... does not draw any distinction between individuals who are removable on grounds of inadmissibility and those removable on grounds of deportability." *Id.* at 835. The court noted that:

In enacting § 1231(a)(6), Congress chose to treat all of the categories of aliens the same. The Supreme Court chose to interpret the statute to avoid a constitutional collision. We cannot choose to ignore the language of the statute or the holding of the Supreme Court. Should Congress decide that differential treatment is in order, it can amend the statute, subject to constitutional considerations. But a decision to [rearrange] or rewrite the statute falls within the legislative, not the judicial, prerogative.

*Id.* at 839.

Borrero's status as a Mariel Cuban provides good reason to believe his removal

order will not be carried out in the reasonably foreseeable future. The INS has offered no evidence to the contrary. The majority implies that but for Borrero's inadmissible status, he would not be subject to potentially permanent confinement. By manufacturing a distinction between removable and inadmissible aliens-one which the very statute at issue does not recognize-the majority diverges from Supreme Court precedent, as well as the Sixth and Ninth Circuits. In my opinion, the court must extend due process protection to Borrero to prevent his indefinite detention.

All aliens are protected by the Due Process Clauses of the Fifth and Fourteenth Amendments: "[The provisions of the Fourteenth Amendment] are universal in their application, to all persons within the territorial jurisdiction, without regard to any differences of race, of color, or of nationality; and the equal protection of the laws is a pledge of the protection of equal laws." *Yick Wo v. Hopkins,* 118 U.S. 356, 369, 6 S.Ct. 1064, 30 L.Ed. 220 (1886). "Even one whose presence in this country is unlawful, involuntary, or transitory is entitled to that constitutional protection [of the Due Process Clauses of the Fifth and Fourteenth Amendments]." *Rosales–Garcia,* 322 F.3d at 409 (quoting *Mathews v. Diaz,* 426 U.S. 67, 75 n. 7, 96 S.Ct. 1883, 48 L.Ed.2d 478 (1976)). I agree with the Sixth Circuit that the Constitution does not permit unlimited government action against anyone, even inadmissible aliens. *Rosales–Garcia,* 322 F.3d at 410. I therefore believe that the indefinite detention of a paroled Mariel Cuban raises the same constitutional concerns as the indefinite detention of aliens who have lawfully entered the United States through other avenues. No matter how unpalatable Borrero's conduct may have been, he has served his time for his criminal acts. It is therefore inconceivable that we would condone the permanent imprisonment of someone simply because his birth country will not welcome him back. "A life sentence in prison [is] no less impermissible than the government's torture or summary execution of these aliens." *Id.* at 413.

It is worth noting that the case upon which the majority relies in distinguishing between the rights extended to inadmissible and admitted aliens subject to removal, *Shaughnessy v. United States ex rel. Mezei,* 345 U.S. 206, 73 S.Ct. 625, 97 L.Ed. 956 (1953), is not dispositive here. "[T]he *Mezei* Court explicitly grounded its decision in the special circumstances of a national emergency and the determination by the Attorney General that Mezei presented a threat to national security." *Rosales–Garcia,* 322 F.3d at 413–14. The Court cited The Passport Act of 1918 as support for the Attorney General's authority to exclude and indefinitely detain Mezei. *Mezei,* 345 U.S. at 210, 73 S.Ct. 625. Borrero poses no such national security concern.

Section 1231(a)(6) does not permit the INS to indefinitely detain Borrero. However, under 8 U.S.C. § 1231(a)(3), Borrero is still subject to supervision under regulations prescribed by the Attorney General. The court below properly explained that:

> [A] writ of habeas corpus will not make Petitioner a truly free man by any means. The INS can still impose terms and conditions of release upon him and can still take him back into custody if he violates those terms and conditions. In addition, it appears that Petitioner is still subject to whatever conditions of supervised release may attend his state criminal convictions and sentence. And, of course, Petitioner is still subject to removal from the United States whenever the government can find some place to send him.

*Borrero v. Aljets,* 178 F.Supp.2d 1034, 1044 (D.Minn.2001) (citations omitted). I agree with the district court's proposed course of

action because it is ethical, constitutional, and soundly supported by federal statute, Supreme Court precedent, and other circuits that have addressed the issue. I would therefore affirm the district court.